Kenneth L. BRAYMAN, Kerrie Brayman, Individually and as PPA for Jonathan Brayman, Jacqueline Brayman, Lawrence Brayman, and Madeline Brayman, Plaintiffs, Appellees,

v.

99 WEST, INC., Defendant, Appellant.

No. 00–2520.

United States Court of Appeals, First Circuit.

Jan. 10, 2002.

James L. Frederick with whom Frederick & Associates, was on brief, for appellant.

Robert C. Zaffrann with whom Robert V. Costello and Schneider Reilly LLP, were on brief, for appellees.

Before BOUDIN, Chief Judge, TORRUELLA and SELYA, Circuit Judges.

PER CURIAM.

This is an appeal from a jury verdict awarding the plaintiff, Dr. Kenneth Brayman, $25,000 in damages for an injury to his throat sustained when he began to swallow and was injured by a piece of glass in food served to him at 99 West's restaurant. 99 West raises two issues on appeal, both of which require little discussion.

99 West first claims that the trial court abused its discretion by allowing Dr. Brayman to give expert testimony (on his own behalf) opining that the throat injury he sustained at the restaurant later caused deep vein thrombosis (DVT) and a pulmonary embolism. This claim of error is moot because the jury's special verdict specifically rejected Dr. Brayman's testimony as to causation of the DVT and embolism and awarded no damages for those injuries. Since the jury ruled in favor of 99 West on that claim, the challenged expert testimony had no adverse effect and the suggestion that it prejudiced 99 West is without foundation.

99 West next alleges that the trial court abused its discretion in denying 99 West's motion for a remittitur on the ground that the $25,000 damage award was excessive. The denial was not error. The piece of glass caused Dr. Brayman to suffer a laceration to his soft palate and puncture wound in his tonsil. Dr. Brayman testified to the pain and suffering caused by this injury. Furthermore, his pain and suffering were not limited to the time of the initial injury; the wound became infected and caused continuing pain nearly two months later. In fact, a CT scan taken seven weeks after the incident still showed that pieces of glass were embedded in Brayman's tonsillar region.

*Affirmed.*